| | |
|---|---|
| **C. Fringe Benefits** | $51,047 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $277,926 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $11,000 |
| International | $6,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $2,000 |
| Consultant Services | $0 |
| Computer Services | $15,000 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $17,000 |
| **H. Total Direct Costs (A Through G)** | **$311,926** |
| **I. Indirect Costs\*** | **$185,597** |
| **J. Total Direct and Indirect Costs (H + I)** | $497,523 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$497,523** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 59.5000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000993

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2434879

**Managing Division Abbreviation:** MCB                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/22/2024
**Amendment Number:** 000
**Proposal Number:** 2434879
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2434879
**Award Instrument:** Continuing Grant
**Award Date:** 07/22/2024
**Award Period of Performance:**   Start Date: 07/15/2024     End Date: 06/30/2028
**Project Title:** NSF-SNSF: AN INTEGRATIVE STRUCTURAL AND FUNCTIONAL STUDY TO DISSECT THE REGULATORY MECHANISMS OF CILIARY MOTILITY
**Managing Division Abbreviation:** MCB
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 24-539 Division of Molecular and Cellular Biosciences Core Programs
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $291,710
**Total Intended Award Amount:** $1,199,870
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $291,710
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $306,236 |
| 2026 | $293,671 |
| 2027 | $308,253 |

## PROJECT PERSONNEL

**Principal Investigator:**
**Email:**
**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Sharon D. Glivens
**Email:** sglivens@nsf.gov
**Phone:** (703) 292-7837

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Loretta Jackson-Hayes
**Email:** lojackso@nsf.gov
**Phone:** (703) 292-4286

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 24-539 Division of Molecular and Cellular Biosciences Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |

| | |
|---|---|
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $15,672 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $76,000 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $91,672 |
| **C. Fringe Benefits** | $19,434 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $111,106 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |

| | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $40,594 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $20,400 |
| *Total Other Direct Costs (G)* | $60,994 |
| **H. Total Direct Costs (A Through G)** | **$172,100** |
| **I. Indirect Costs\*** | **$119,610** |
| **J. Total Direct and Indirect Costs (H + I)** | $291,710 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$291,710** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2437125

**Managing Division Abbreviation:** DEB                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/21/2025
**Amendment Number:** 000
**Proposal Number:** 2437125
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2437125
**Award Instrument:** Standard Grant
**Award Date:** 02/21/2025
**Award Period of Performance:**   Start Date: 07/01/2025    End Date: 06/30/2028
**Project Title:** Collaborative Research: Termite Methane Emissions Across Tropical Savannas and Forests
**Managing Division Abbreviation:** DEB
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 24-543 Division of Environmental Biology (core programs)
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $639,227
**Total Intended Award Amount:** $639,227
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $639,227
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| **Principal Investigator:** ▮ | **Email:** ▮ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2437124 | Y | ▮ | Utah State University |
| 2437125 | N | ▮ | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

| **Managing Grants Official** (Primary Contact) **Name:** Sharon D. Glivens **Email:** sglivens@nsf.gov **Phone:** (703) 292-7837 | **Awarding Official Name:** Vanessa L. Richardson **Email:** vlrichar@nsf.gov | **Managing Program Officer Name:** Matthew D. Kane **Email:** mkane@nsf.gov **Phone:** (703) 292-7186 |
|---|---|---|

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 24-543 Division of Environmental Biology (core programs).

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 3.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $42,838 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 2.00 |
| Post Doctoral Calendar Months | 24.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $149,157 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 9.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $47,500 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $239,495 |
| **C. Fringe Benefits** | $62,526 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $302,021 |
| **D. Equipment** | $0 |

| | |
|---|---|
| **E. Travel** | |
| Domestic | $4,600 |
| International | $13,120 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $3,500 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $55,000 |
| *Total Other Direct Costs (G)* | $58,500 |
| **H. Total Direct Costs (A Through G)** | **$378,241** |
| **I. Indirect Costs\*** | **$260,986** |
| **J. Total Direct and Indirect Costs (H + I)** | $639,227 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$639,227** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Cost - MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2437498
**Managing Division Abbreviation:** BCS                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/11/2025
**Amendment Number:** 000
**Proposal Number:** 2437498
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2437498
**Award Instrument:** Standard Grant
**Award Date:** 02/11/2025
**Award Period of Performance:**   Start Date: 06/01/2025     End Date: 05/31/2029
**Project Title:** Collaborative Research: Tracing the Rise of Equine Dairying
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-566 Archaeology Program Senior Research Awards
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $188,200
**Total Intended Award Amount:** $188,200
**Total Approved Cost Share or Matching Amount:** $0

**Total Amount Obligated to Date:** $188,200
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████████  **Email:** ███████████  **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2437497 | Y | ████████ | University of Arkansas |
| 2437498 | N | ████████ | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Managing Program Officer**
**Name:** John E. Yellen
**Email:** jyellen@nsf.gov
**Phone:** (703) 292-8759

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-566 Archaeology Program Senior Research Awards.

## BUDGET

**A. Senior Personnel**

| | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 2.00 |
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $70,672 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 2.00 |
| Undergraduate Students Amount | $10,000 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $80,672 |
| **C. Fringe Benefits** | $15,689 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $96,361 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $2,500 |
| **F. Participant Support Costs** | |

| | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $11,000 |
| Publication Costs | $1,500 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $12,500 |
| **H. Total Direct Costs (A Through G)** | **$111,361** |
| **I. Indirect Costs\*** | **$76,839** |
| **J. Total Direct and Indirect Costs (H + I)** | $188,200 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$188,200** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2439922
**Managing Division Abbreviation:** ECCS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/12/2024
**Amendment Number:** 000
**Proposal Number:** 2439922
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2439922
**Award Instrument:** Standard Grant
**Award Date:** 08/12/2024
**Award Period of Performance:**   Start Date: 09/01/2024    End Date: 08/31/2026
**Project Title:** EAGER: Active Metamaterials for Computing Applications
**Managing Division Abbreviation:** ECCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 18-1517 Electronics, Photonics and Magnetic Devices
**Assistance Listing Number(s) and Name(s):** 47.041 Engineering Grants (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $240,000

**Total Intended Award Amount:** $240,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $240,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ▆▆▆▆▆  **Email:** ▆▆▆▆▆▆▆▆▆  **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Malia Williams
**Email:** malwilli@nsf.gov
**Phone:** (703) 292-2290

**Awarding Official**
**Name:** Malia Williams
**Email:** malwilli@nsf.gov

**Managing Program Officer**
**Name:** Seongsin Kim
**Email:** sekim@nsf.gov
**Phone:** (703) 292-2967

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $15,236 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $86,944 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $102,180 |
| **C. Fringe Benefits** | $3,383 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $105,563 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $1,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $13,779 |
| Subawards | $0 |
| Other | $35,777 |
| *Total Other Direct Costs (G)* | $49,556 |
| **H. Total Direct Costs (A Through G)** | **$156,619** |
| **I. Indirect Costs\*** | **$83,381** |
| **J. Total Direct and Indirect Costs (H + I)** | $240,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$240,000** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| F&A | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard001009

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2440824
**Managing Division Abbreviation:** DMS                **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/10/2025
**Amendment Number:** 000
**Proposal Number:** 2440824
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 12/03/2024.

### AWARD INFORMATION

**Award Number (FAIN):** 2440824
**Award Instrument:** Continuing Grant
**Award Date:** 02/10/2025
**Award Period of Performance:**   Start Date: 07/01/2025     End Date: 06/30/2030
**Project Title:** CAREER: High-Dimensional Learning and Inference from Heterogeneous Data Sources
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $88,793
**Total Intended Award Amount:** $450,000
**Total Approved Cost Share or Matching Amount:** $0

**Total Amount Obligated to Date:** $88,793
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2026 | $85,224 |
| 2027 | $88,521 |
| 2028 | $91,949 |
| 2029 | $95,513 |

## PROJECT PERSONNEL

**Principal Investigator:** ███        **Email:** ███████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Tapabrata Maiti
**Email:** tmaiti@nsf.gov
**Phone:** (703) 292-5307

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |

| | |
|---|---|
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $26,121 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $14,435 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $40,556 |
| **C. Fringe Benefits** | $5,799 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $46,355 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $1,641 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |

| | |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $4,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $700 |
| *Total Other Direct Costs (G)* | $4,700 |
| **H. Total Direct Costs (A Through G)** | **$52,696** |
| **I. Indirect Costs*** | **$36,097** |
| **J. Total Direct and Indirect Costs (H + I)** | $88,793 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$88,793** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2441781
**Managing Division Abbreviation:** DMR

**Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ██████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 11/18/2024
**Amendment Number:** 000
**Proposal Number:** 2441781
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 11/06/2024.

Fiscal Year 2025 and 2026 budgets have been combined in this award. It is still the grantees responsibility to submit an annual project report in accordance with the award terms and conditions.

## AWARD INFORMATION

**Award Number (FAIN):** 2441781
**Award Instrument:** Continuing Grant
**Award Date:** 11/18/2024
**Award Period of Performance:**  Start Date: 04/01/2025    End Date: 03/31/2030
**Project Title:** CAREER: Interacting Topological Bands in Moire Superlattices and Beyond
**Managing Division Abbreviation:** DMR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $260,000
**Total Intended Award Amount:** $650,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $260,000
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2027 | $130,000 |
| 2028 | $130,000 |
| 2029 | $130,000 |

## PROJECT PERSONNEL

**Principal Investigator:**    **Email:**    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov
**Phone:** (703) 292-4444

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Alexios Klironomos
**Email:** aklirono@nsf.gov
**Phone:** (703) 292-4920

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar | 2.00 |

| | |
|---|---|
| Months | |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $28,888 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $77,583 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $106,471 |
| **C. Fringe Benefits** | $6,413 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $112,884 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $600 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |

| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $21,376 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $32,087 |
| *Total Other Direct Costs (G)* | $53,463 |
| **H. Total Direct Costs (A Through G)** | **$166,947** |
| **I. Indirect Costs\*** | **$93,053** |
| **J. Total Direct and Indirect Costs (H + I)** | $260,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$260,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2443033
**Managing Division Abbreviation:** CCF                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 01/02/2025
**Amendment Number:** 000
**Proposal Number:** 2443033
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 11/27/2024.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2443033
**Award Instrument:** Continuing Grant
**Award Date:** 01/02/2025
**Award Period of Performance:**   Start Date: 01/15/2025    End Date: 12/31/2029
**Project Title:** CAREER: CO2-Efficient Computing: Quantifying Trade-Offs in Power, Performance, Area, and Total Carbon Footprint of Monolithic Three-Dimensional Integrated Circuits
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes

**Funding Opportunity:** NSF 22-586 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $130,134
**Total Intended Award Amount:** $600,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $130,134
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2026 | $134,082 |
| 2027 | $123,582 |
| 2028 | $111,902 |
| 2029 | $100,300 |

## PROJECT PERSONNEL

**Principal Investigator:** ███    **Email:** ████████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov
**Phone:** (703) 292-8709

**Awarding Official**
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov

**Managing Program Officer**
**Name:** Sankar Basu
**Email:** sabasu@nsf.gov
**Phone:** (703) 292-7843

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

**BUDGET**

| A. Senior Personnel | |
|---|---:|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.75 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $11,301 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $49,613 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $60,914 |
| **C. Fringe Benefits** | $2,509 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $63,423 |
| **D. Equipment** | $0 |

| | |
|---|---|
| **E. Travel** | |
| Domestic | $1,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $20,415 |
| *Total Other Direct Costs (G)* | $20,415 |
| **H. Total Direct Costs (A Through G)** | **$85,338** |
| **I. Indirect Costs\*** | **$44,796** |
| **J. Total Direct and Indirect Costs (H + I)** | $130,134 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$130,134** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2451960
**Managing Division Abbreviation:** ECCS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 12/18/2024
**Amendment Number:** 000
**Proposal Number:** 2451960
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

The "Administration of NSF Conference or Group Travel Award Grant Conditions (FL 26)" in effect the date of this amendment are applicable. The FL 26 special award conditions can be found at: https://www.nsf.gov/awards/managing/special_conditions.jsp.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2451960
**Award Instrument:** Standard Grant
**Award Date:** 12/18/2024
**Award Period of Performance:**   Start Date: 01/01/2025    End Date: 09/30/2025
**Project Title:** Travel Grant: Reinforcement Learning: from Theorem to Real-World
**Managing Division Abbreviation:** ECCS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 24-1 Proposal & Award Policies & Procedures Guide - PAPPG
**Assistance Listing Number(s) and Name(s):** 47.041 Engineering Grants (Predominant source of funding for SEFA reporting), 47.070 Computer and Information Science and Engineering

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $100,000
**Total Intended Award Amount:** $100,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $100,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**     **Email:**                          **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Malia Williams
**Email:** malwilli@nsf.gov
**Phone:** (703) 292-2290

**Awarding Official**
**Name:** Malia Williams
**Email:** malwilli@nsf.gov

**Managing Program Officer**
**Name:** Eyad Abed
**Email:** eabed@nsf.gov
**Phone:** (703) 292-2303

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |

| F. Participant Support Costs | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $93,000 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 60.00 |
| *Total Participant Costs (F)* | $93,000 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $5,224 |
| *Total Other Direct Costs (G)* | $5,224 |
| **H. Total Direct Costs (A Through G)** | **$98,224** |
| **I. Indirect Costs\*** | **$1,776** |
| **J. Total Direct and Indirect Costs (H + I)** | $100,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$100,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 34.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2502675
**Managing Division Abbreviation:** DMS                 **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/13/2025
**Amendment Number:** 000
**Proposal Number:** 2502675
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

The "Administration of NSF Conference or Group Travel Award Grant Conditions (FL 26)" in effect the date of this amendment are applicable. The FL 26 special award conditions can be found at:
 https://www.nsf.gov/awards/managing/special_conditions.jsp.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable.
 When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals.  Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2502675
**Award Instrument:** Standard Grant
**Award Date:** 02/13/2025
**Award Period of Performance:**   Start Date: 03/01/2025     End Date: 02/28/2026
**Project Title:** Conference: The Legacy of John Tate, and Beyond
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-541 Conferences and Workshops in the Mathematical Sciences
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $43,000
**Total Intended Award Amount:** $43,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $43,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator** █████     **Email:** ███████████████     **Organization:** PRESIDENT
█████                                                      AND FELLOWS OF
                                                           HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Andrew D. Pollington
**Email:** adpollin@nsf.gov
**Phone:** (703) 292-4878

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-541 Conferences and Workshops in the Mathematical Sciences.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |

| | |
|---|---:|
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $43,000 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 23.00 |
| *Total Participant Costs (F)* | $43,000 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$43,000** |
| **I. Indirect Costs\*** | **$0** |
| **J. Total Direct and Indirect Costs (H + I)** | $43,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$43,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2505370
**Managing Division Abbreviation:** BCS                                      **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/04/2025
**Amendment Number:** 000
**Proposal Number:** 2505370
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2505370
**Award Instrument:** Standard Grant
**Award Date:** 03/04/2025
**Award Period of Performance:**   Start Date: 03/15/2025     End Date: 08/31/2026
**Project Title:** Doctoral Dissertation Research: Multi-sited Geophysical Archaeology for the Study of Rural Settlement Change and Continuity
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-531 Archaeology Program - Doctoral Dissertation Research Improvement Grants
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $31,089

**Total Intended Award Amount:** $31,089
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $31,089
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
███████████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
███████████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Managing Program Officer**
**Name:** John E. Yellen
**Email:** jyellen@nsf.gov
**Phone:** (703) 292-8759

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-531 Archaeology Program - Doctoral Dissertation Research Improvement Grants.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |

| | |
|---|---|
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $4,944 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |

| | |
|---|---|
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $200 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $19,530 |
| *Total Other Direct Costs (G)* | $19,730 |
| **H. Total Direct Costs (A Through G)** | **$24,674** |
| **I. Indirect Costs\*** | **$6,415** |
| **J. Total Direct and Indirect Costs (H + I)** | $31,089 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$31,089** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Costs | 26.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2514823
**Managing Division Abbreviation:** PHY                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/12/2025
**Amendment Number:** 000
**Proposal Number:** 2514823
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2514823
**Award Instrument:** Continuing Grant
**Award Date:** 02/12/2025
**Award Period of Performance:**   Start Date: 02/15/2025    End Date: 01/31/2029
**Project Title:** NSF-SNSF: Chemical Computing Architectures (CheCoA)
**Managing Division Abbreviation:** PHY
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-615 Division of Physics: Investigator-Initiated Research Projects
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $177,556
**Total Intended Award Amount:** $762,583
**Total Approved Cost Share or Matching Amount:** $0

**Total Amount Obligated to Date:** $177,556
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2026 | $186,813 |
| 2027 | $195,482 |
| 2028 | $202,732 |

## PROJECT PERSONNEL

**Principal Investigator:** ████████████    **Email:** ████████████████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** Krastan B Blagoev
**Email:** kblagoev@nsf.gov
**Phone:** (703) 292-4666

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-615 Division of Physics: Investigator-Initiated Research Projects.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer | 0.00 |

| | |
|---|---|
| Months | |
| Senior Personnel Amount | $15,877 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $67,600 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $83,477 |
| **C. Fringe Benefits** | $18,532 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $102,009 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $3,054 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |

NSF_Harvard001036

| | |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$105,063** |
| **I. Indirect Costs\*** | **$72,493** |
| **J. Total Direct and Indirect Costs (H + I)** | $177,556 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$177,556** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| **Item Name** | **Indirect Cost Rate** |
|---|---|
| 69% MTDC Federally Negotiated Rate | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

USDA-HARV-AR-00001

## Harvard termination review

| From: | "Lichtman, Jeremy - OSEC, DC" <jeremy.lichtman@usda.gov> |
|---|---|
| To: | "Linden, Ralph - OGC, DC" <ralph.linden@usda.gov>, "Mizoguchi, Brian - OGC, DC" <brian.mizoguchi@usda.gov> |
| Cc: | "Buller, Kailee - OSEC, DC" <kailee.buller@usda.gov>, "Tiller, Jennifer - OSEC, DC" <jennifer.tiller@usda.gov>, "Cole, Chelsea - OCFO-OCFO" <chelsea.cole@usda.gov>, "Whitney, Tyson - OCFO-OCFO" <tyson.whitney@usda.gov>, "Berry, Samuel - OSEC, DC" <samuel.berry@usda.gov> |
| Date: | Thu, 08 May 2025 16:05:55 +0000 |
| Attachments: | ██████████████████████████████████████████ |

Hi Ralph and Brian,

GSA has asked us to prepare the below for termination with such termination awaiting final greenlight from the White House. ██████
████████████████████████████████████████████████████████████████████ GSA has
requested this today, of course.

CC'ing the grants team, Kailee, and Jen for visibility as we are working real-time on this. Thank you for your help.

| FAIN | USASpending link | Funding Office Name |
|---|---|---|
| 23PA11132400357 | https://www.usaspending.gov/award/ASST_NON_23PA11132400357_12C2/ | USDA FOREST SERVICE |
| 22JV11242306078 | https://www.usaspending.gov/award/ASST_NON_22JV11242306078_12C2/ | NORTHERN RESEARCH STATION |
| 22JV11221638199 | https://www.usaspending.gov/award/ASST_NON_22JV11221638199_12C2/ | USDA FS ROCKY MT. RESEARCH |
| 23CS11242308068 | https://www.usaspending.gov/award/ASST_NON_23CS11242308068_12C2/ | NORTHERN RESEARCH STATION |

Regards,
Jeremy

Jeremy Lichtman
Senior Advisor – Government Efficiency
Office of the Secretary



United States Department of Agriculture
1400 Independence Ave, SW, Washington, DC 20250
c: (771) 241-5981

USDA

| United States | Forest | Washington Office | 1400 Independence Avenue, SW |
| Department of | Service | | Washington, D.C. 20250 |
| Agriculture | | | |

**File Code:**    1580
**Date:**    May 9, 2025

Dr. Alan Garber
Office of the President
Harvard University
Massachusetts Hall
Cambridge, MA 02138

Dr. Garber:

The Forest Service is hereby providing notice that funding for the projects in the attached spreadsheet will be terminated.

These awards no longer effectuate agency priorities. The Forest Service is responsible for ensuring that its limited resources are appropriately allocated. Our policy is that Federal assistance should support institutions that foster safe, equal, and healthy working and learning conditions conducive to high-quality research.

We are aware of recent events at Harvard University involving antisemitic action that suggest the institution has a disturbing lack of concern for the safety and wellbeing of Jewish students. Harvard's ongoing inaction in the face of repeated and severe harassment and targeting of Jewish students has ground day-to-day campus operations to a halt, deprived Jewish students of learning and research opportunities to which they are entitled, and brought shame upon the University and our nation as a whole. Indeed, as the Harvard Presidential Task Force on Combating Antisemitism and Anti-Israeli Bias concluded, actions at Harvard during the 2023-2024 academic year resulted in widespread abuse of Jewish and Israeli students by an institution "that mainstreamed and normalized what many Jewish and Israeli students experience as antisemitism and anti-Israeli bias."

Supporting research in such an environment is plainly inconsistent with Forest Service priorities and *raison d'etre* of funding and championing the very best American research and educational institutions.

Upon being made aware of systematic institutional failures to address deeply rooted antisemitism and racial discrimination, the University has refused to take appropriate action. We perceive these categorical rejections to manifest the University's unwillingness to take corrective action or implement necessary reforms. Therefore, no modification of the projects could align the projects with agency priorities.

**Administrative Appeal.**

You may object and provide information and documentation challenging these





Printed on Recycled Paper

USDA-HARV-AR-00009

terminations.

      You must submit a request for such review to my attention at the address above no later than 30 days after this letter is received, except that if you show good cause why an extension of time should be granted, you may be granted an extension of time.   The request for review must include a copy of this decision, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.

Sincerely,



Andria Weeks
Associate Deputy Chief, Business Operations

# Re: Harvard Unspent Funds

---

| | |
|---|---|
| **From:** | Brandon Bartel - B-C <brandon.bartel@gsa.gov> |
| **To:** | Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> |
| **Cc:** | "Cooper, Renee (HHS/ASFR)" <renee.cooper@hhs.gov>, "Kuruvilla, Jacob (HHS/ASFR)" <jacob.kuruvilla@hhs.gov>, "Stone, Brian" <bstone@nsf.gov>, "Marrongelle, Karen A." <kmarrong@nsf.gov>, "Hickey, James P (Jim) JR SES (USA)" <james.p.hickey26.civ@mail.mil>, "Simonpour, Alexander (HQ-AA000)[GSA]" <alexander.simonpour@nasa.gov>, "Blake, Adam" <adam.blake@hq.doe.gov>, "Coe, Carl" <carl.coe@hq.doe.gov>, "Ramada, Adam" <adam.ramada@ed.gov>, Marshall Wood - A <marshall.wood@gsa.gov>, "Trampe, Katrine M" <katrine_trampe@ios.doi.gov>, "Hassen, Tyler L" <tyler_hassen@ios.doi.gov>, "Luby, Matthew P" <matthew_luby@ios.doi.gov>, "Lichtman, Jeremy - OSEC, DC" <jeremy.lichtman@usda.gov>, "Langmack, Scott" <scott.langmack@hud.gov>, Matthew Johnson <matjohnson@usaid.gov>, "Allen, Lara (OJP)" <lara.allen@usdoj.gov>, "Short, Victoria" <victoria.short@hq.dhs.gov>, "James, Sharon D" <jamessd@state.gov>, Ethan Shaotran - AD <ethan.shaotran@gsa.gov>, Ethan Shaotran - NOAA Federal <ethan.shaotran@noaa.gov>, "Terrell, Zachary (OS/IOS)" <zachary.terrell@hhs.gov>, "Weiss, Yinon CIV (USA)" <yinon.weiss.civ@mail.mil>, Alexander Simonpour - A <alexander.simonpour@gsa.gov>, "Morgan, Brooks" <brooks.morgan@ed.gov>, "Cole, Michael - OSEC, DC" <michael.cole2@usda.gov>, "Berry, Samuel - OSEC, DC" <samuel.berry@usda.gov>, "Makecha, Tarak (JMD)" <tarak.makecha@usdoj.gov>, "SCHUTT, KYLE" <kyle.schutt@hq.dhs.gov>, "HOFFMAN, ADAM" <adam.hoffman@hq.dhs.gov>, "Samuel.Corcos@treasury.gov" <samuel.corcos@treasury.gov>, "Lewin, Jeremy" <lewinj@state.gov> |
| **Date:** | Thu, 08 May 2025 15:32:57 +0000 |
| **Attachments:** | Harvard Grants - Line Item.xlsx (965.34 kB) |

---

Please see the line items attached.

On Thu, May 8, 2025 at 11:30 AM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

> Sorry one more...please use the template termination letter attache and tweak for your programs
>
> This is the form the WH wants to see it in



> **U.S. General Services Administration**
>
> ---
> **Josh Gruenbaum**
> Commissioner of Federal Acquisition Service
>
> ▉▉▉▉▉▉▉▉
>
> *josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 11:29 AM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

> Brandon please send this group the backup line items so they have for each grant ASAP



> **U.S. General Services Administration**
>
> ---
> **Josh Gruenbaum**
> Commissioner of Federal Acquisition Service
>
> ▉▉▉▉▉▉▉▉
>
> *josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 11:08 AM Brandon Bartel - B-C <brandon.bartel@gsa.gov> wrote:

> Hi All -
>
> Josh asked me to pass along this table.
>
> Thanks,

Brandon

USDA-HARV-AR-00085

USDA-HARV-AR-00086

**Document Produced in Native Format**

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE, *et al.*,<br><br>                                  Plaintiffs,<br><br>        v.<br><br>UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, *et al.*,<br><br>                                  Defendants. | Case No. 1:25-cv-11048-ADB |

## <u>DECLARATION OF JOSH GRUENBAUM</u>

I, Josh Gruenbaum, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury as follows:

1.      I am the Commissioner of the Federal Acquisition Service ('FAS') at the General Services Administration ("GSA") headquartered in Washington, D.C. I make this declaration based on my own personal knowledge, information contained in the records of GSA, and information provided to me by GSA employees or other federal government employees. I have served in my current position since January 2025.

2.      I am providing this declaration as part of the Administrative Record in this case, which I understand to be challenging as final agency action certain federal agencies' "freeze and termination of federal financial assistance" to Harvard. Am. Compl. ¶ ¶ 109, 142. As further detailed below, while GSA employees have had some involvement in facilitating other agencies' reviews of Harvard's grants, GSA has not frozen or terminated any grants with Harvard.

3.      On January 29, 2025, President Trump issued Executive Order 14188, "Additional Measures to Combat Anti-Semitism," instructing federal government agencies to combat anti-

Semitism vigorously, using all available appropriate legal tools, particularly with regard to harassment at schools and on university and college campuses.

4.    On or about February 3, 2025, I was named as a member of a Federal Task Force to Combat Anti-Semitism ("Task Force"), coordinated through the Department of Justice's ("DOJ") Civil Rights Division, and including members of other federal agencies such as the U.S. Department of Education ("ED") and the U.S. Department of Health and Human Services ("HHS").

5.    On March 31, 2025, ED, HHS, and GSA announced a comprehensive review of federal contracts and grants at Harvard University and its affiliates. Per the press release, the review included more than $255.6 million in contracts and $8.7 billion in grants between Harvard, its affiliates, and the Federal Government. (GSA Admin. Rec. A)

6.    On March 31, 2025, I issued a Memorandum to Harvard President Dr. Alan M. Garber and Penny Pritzker, Lead Member, Harvard Corporation, entitled "Review of Federal Government Contracts."  This Memorandum included a list of 63 contracts between the federal government and Harvard, totaling $255.6 million of contract ceiling value, for which "the Federal Government [was] ready to work with each appropriate contracting agency on the potential issuance of Stop Work Orders."  The Memorandum asserted the Federal Government's right to terminate for convenience any of these contracts at any time during the period of performance. None of the grants or contracts lists were between GSA and Harvard. (GSA Admin. Rec. B)

7.    On April 3, 2025, GSA, HHS, and ED issued a letter to Harvard President Dr. Alan M. Garber and Penny Pritzker, Lead Member, Harvard Corporation, following up on the March 31, 2025 letter. The letter listed "several broad, non-exhaustive areas of reform that the government views as necessary for Harvard to implement to remain a responsible recipient of federal taxpayer

dollars." The letter also stated that Harvard "has fundamentally failed to protect American students and faculty from antisemitic violence and harassment in addition to other alleged violations of Title VI and Title VII of the Civil Rights Act of 1964." (GSA Admin. Rec. C)

8.     On April 11, 2025, GSA, HHS, and ED issued a letter to Harvard President Dr. Alan M. Garber and Penny Pritzker, Lead Member, Harvard Corporation, incorporating and superseding the terms of the April 3, 2025 letter. (GSA Admin. Rec. D)

9.     On April 14, 2025, the Task Force announced a freeze on $2.2 billion in multi-year grants and $60 million in multi-year contract value to Harvard. (GSA Admin. Rec. E). None of the grants or contracts were GSA grants or contracts.

10.     In late April and early May 2025, GSA helped coordinate agencies' efforts to identify grants with Harvard. This included compiling data points on various federal grants, tracking gross award value of the grants, and providing template termination letters. (GSA Admin. Rec. F)

11.     On May 13, 2025, the Task Force announced the termination of an additional approximately $450 million in grants to Harvard from eight federal agencies. (GSA Admin. Rec. G). GSA was not one of the eight federal agencies announcing the termination of grants to Harvard.

12.     A search of USASpending.gov, the official open source of federal spending information, including information about federal awards such as contracts, grants, and loans, none

of the Federal Government's active contracts with Harvard were awarded by GSA. (GSA Admin.

Rec. H)

    I declare under penalty of perjury that the foregoing is true and correct.


Dated: Washington, DC
      May 19, 2025

_____

JOSH GRUENBAUM

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

PRESIDENT AND FELLOWS OF            )
HARVARD COLLEGE,                    )
                                    )
                Plaintiff,          )        Case No. 1:25-cv-11048-ADB
                                    )
        v.                          )
                                    )
UNITED STATES DEPARTMENT OF HEALTH  )
AND HUMAN SERVICES, *et al.,*       )
                                    )
                Defendants.         )
                                    )
                                    )

## DECLARATION OF MAUREEN A. HENNEBERG

I, MAUREEN A. HENNEBERG, pursuant to 28 U.S.C. § 1746, declare as follows:

1. I am the Deputy Assistant Attorney General for Operations and Management for the Office of Justice Programs within the United States Department of Justice at Washington, D.C. I have served the Office of Justice Programs (OJP) in this role since February 2015. In this position, I advise the agency on management and operational issues and oversee the work of all OJP business offices, including the Office of the Chief Financial Officer; the Office of Administration; the Office of Audit, Assessment, and Management; the Office of the Chief Information Officer; the Office of Communications; and the Office of Equal Employment Opportunity. Included among the responsibilities carried out by and through these offices oversee is the management of OJP's modern, automated system for managing its grants-related information. I make this declaration based on my personal knowledge and on information that is available to me in my official capacity.

2. JustGrants is the grants management system developed by the U.S. Department of Justice that OJP uses to manage and maintain records pertaining to all OJP grant awards throughout the grants lifecycle. A search of JustGrants grant award records for awards to "Harvard" identified only two awards with periods of performance extending into calendar year 2025. The award numbers and performance period end dates for the two awards are as follows:

- 2019-RY-BX-0001 (President and Fellows of Harvard College)

  Performance period end date: August 31, 2025

1

- 15PNIJ-23-GK-01928-HT (Harvard College President & Fellows of)

  Performance period end date:  December 31, 2025

3.  OJP has not suspended (or paused or frozen) the aforementioned awards to Harvard. Moreover, OJP has not initiated any termination activity regarding these awards.

4.  A JustGrants system screenshot, indicating the "active" status of each of the aforementioned awards, is attached to this declaration as Exhibit 1.

I declare under penalty of perjury that the foregoing is true and correct.

EXECUTED this 16th day of May, 2025.

Maureen A. Henneberg
Deputy Assistant Attorney General for
Operations and Management
Office of Justice Programs

2

**Exhibit 1 to Henneberg Declaration**
**OJP JustGrants system screenshots of Awards to Harvard**





UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE, | ) ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | Case No. 1:25-cv-11048-ADB |
| UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, *et al.* | ) ) ) | |
| Defendants. | ) ) ) | |

## DECLARATION OF ERIN M. LORAH

I, Erin M. Lorah, declare as follows:

1. I am the Associate Director for the Grants Financial Management Unit in the United States Department of Justice's Office on Violence Against Women (OVW). In this capacity, I provide oversight and guidance for OVW's Grants Financial Management Unit, which is responsible for the financial management of the more than two dozen federal grant programs administered by OVW. Prior to becoming Associate Director in June 2022, I served in this position on an acting basis beginning in January 2020. For the previous six years, I served as a Senior Financial Analyst/Team Lead on the Grants Financial Management Unit. I began working with OVW as a contractor with this Unit in February 2010. I make this declaration based on information personally known to me and conveyed to me in my official capacity.

1

2. In my role as Associate Director, I am a frequent user of the Department of Justice's Justice Grants System ("JustGrants"), which contains data on OVW awards. To the extent that OVW has an open grant award with an entity, or one that was closed or terminated since October 2020, it would be reflected in JustGrants.

3. Using JustGrants's Data Management, Reporting, and Analytics (DMRA) tool, I conducted a search for grants from OVW to any entity associated with "Harvard" and found none. This means that OVW does not have an open award to Harvard or one that was terminated in the past five years. A screenshot of this search result is attached to this declaration as Exhibit 1.

In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this 6th day of May, 2025, at Washington, DC.



Erin M. Lorah

**Exhibit 1 to Lorah Declaration**
**OVW's DMRA Search Result**

4



# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE, | ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | Case No.  1:25-cv-11048-ADB |
| UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, *et al.* | ) ) ) | |
| Defendants. | ) ) ) | |

## DECLARATION OF TARA JAMISON

I, Tara Jamison, hereby declare:

1.  I am the Director of the Office of Acquisition Management and Deputy Senior Procurement Executive at the Department of Justice.  My responsibilities include managing and monitoring the Department's acquisition system.

2.  For purposes of procurement matters, the Department is divided into nine bureaus.  Each bureau has a Bureau Procurement Chief (BPC).

3.  On April 24, 2025, I requested that each BPC report to me as to whether their bureau has any current contracts with Harvard University.  Each BPC provided a negative response.  Based on those reports, I conclude that the Department has no current contracts with Harvard University.

In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.  Executed on May 19, 2025.

TARA JAMISON
Digitally signed by
TARA JAMISON
Date: 2025.05.19
12:49:01 -04'00'

_____

Tara Jamison