## BUDGET

| A. Senior Personnel | |
|---|---:|
| Senior Personnel Count | 12.00 |
| Senior Personnel Calendar Months | 4.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $73,638 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 12.00 |
| Graduate Students Amount | $436,199 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $509,837 |
| **C. Fringe Benefits** | $17,084 |

| | |
|---|---|
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $526,921 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $26,004 |
| International | $15,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $224,267 |
| *Total Other Direct Costs (G)* | $224,267 |
| **H. Total Direct Costs (A Through G)** | **$792,192** |
| **I. Indirect Costs\*** | **$407,808** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,200,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,200,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC - On Site - Research | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost

rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000208

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2107391
**Managing Division Abbreviation:** IIS                    **Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 03/25/2025
**Amendment Number:** 001
**Proposal Number:** 2505221
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.
- Extend the end date from 09/30/2025 to 12/31/2025.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2107391
**Award Instrument:** Standard Grant
**Award Date:** 07/20/2021
**Award Period of Performance:**   Start Date: 10/01/2021    End Date: 12/31/2025
**Project Title:** HCC: Medium: Improving Human-AI Collaboration on Decision-Making Tasks
**Managing Division Abbreviation:** IIS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-591 Computer and Information Science and Engineering (CISE): Core Programs
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $30,000
**Total Intended Award Amount:** $1,200,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,230,000

## PROJECT PERSONNEL

**Principal Investigator:**
█████████████

**Email:** █████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
█████████████

**Email:** █████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
█████████████

**Email:** █████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov
**Phone:** (703) 292-7859

**Awarding Official**
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov

**Managing Program Officer**
**Name:** Todd Leen
**Email:** tleen@nsf.gov
**Phone:** (703) 292-7215

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |

| | |
|---|---|
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 3.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $14,527 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $14,527 |
| **C. Fringe Benefits** | $3,225 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $17,752 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |

NSF_Harvard000211

| | |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$17,752** |
| **I. Indirect Costs\*** | **$12,248** |
| **J. Total Direct and Indirect Costs (H + I)** | $30,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$30,000** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000212

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2417241
**Managing Division Abbreviation:** SES    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ██████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 11/14/2024
**Amendment Number:** 000
**Proposal Number:** 2417241
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

## AWARD INFORMATION

**Award Number (FAIN):** 2417241
**Award Instrument:** Continuing Grant
**Award Date:** 11/14/2024
**Award Period of Performance:**   Start Date: 10/15/2024     End Date: 09/30/2027
**Project Title:** SBE-UKRI: Resource Rational Contractualism: A foundation for moral judgment and decision making
**Managing Division Abbreviation:** SES
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-1 Proposal & Award Policies & Procedures Guide - PAPPG
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $212,203
**Total Intended Award Amount:** $690,003
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $212,203
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2026 | $261,833 |
| 2027 | $215,967 |

## PROJECT PERSONNEL

**Principal Investigator:**     **Email:**     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Managing Program Officer**
**Name:** Robert E O'Connor
**Email:** roconnor@nsf.gov
**Phone:** (703) 292-7263

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.50 |
| Senior Personnel Academic | 0.00 |

| | |
|---|---|
| Months | |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $12,738 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $65,000 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 6.00 |
| Undergraduate Students Amount | $14,000 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $91,738 |
| **C. Fringe Benefits** | $18,086 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $109,824 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $6,000 |
| International | $1,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |

| | |
|---|---|
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $2,500 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $6,240 |
| *Total Other Direct Costs (G)* | $8,740 |
| **H. Total Direct Costs (A Through G)** | **$125,564** |
| **I. Indirect Costs\*** | **$86,639** |
| **J. Total Direct and Indirect Costs (H + I)** | $212,203 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$212,203** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| F&A | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2421119
**Managing Division Abbreviation:** IOS                          **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/14/2024
**Amendment Number:** 000
**Proposal Number:** 2421119
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

It is the grantee's responsibility to ensure that any vertebrate animal work conducted under this award has Institutional Animal Care and Use Committee (IACUC) approval, where required, that the approval be from an organization that has a current Public Health Service-approved Animal Welfare Assurance, and that such approval remains valid at all times that vertebrate animal work is conducted under the award. See the NSF PAPPG Chapter II.D.4, for additional information. This condition extends to vertebrate animal work funded via use of a subaward. Failure to comply with this condition will result in suspension and/or termination of the award.

### AWARD INFORMATION

**Award Number (FAIN):** 2421119
**Award Instrument:** Continuing Grant
**Award Date:** 08/14/2024
**Award Period of Performance:**   Start Date: 10/01/2024    End Date: 09/30/2028
**Project Title:** Collaborative Research: EDGE CMT: Shared genetic and cellular mechanisms of vertebrate limb and fin regeneration.
**Managing Division Abbreviation:** IOS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-546 Enabling Discovery through GEnomics

**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $251,118
**Total Intended Award Amount:** $334,824
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $251,118
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $83,706 |

## PROJECT PERSONNEL

**Principal Investigator:** ▮    **Email:** ▮    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2421117 | Y | ▮ | Louisiana State University |
| 2421118 | N | | University of California, Irvine |
| 2421119 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Termia M. Millard
**Email:**

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Matthew Fujita
**Email:** mfujita@nsf.gov
**Phone:** (703) 292-7814

tmillard@nsf.gov
**Phone:** (703) 292-7074

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-546 Enabling Discovery through GEnomics.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 1.80 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $23,220 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |

| | |
|---|---|
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 3.00 |
| Other Amount | $61,839 |
| *Total Salaries and Wages (A+B)* | $85,059 |
| **C. Fringe Benefits** | $30,531 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $115,590 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $33,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $33,000 |
| **H. Total Direct Costs (A Through G)** | **$148,590** |
| **I. Indirect Costs\*** | **$102,528** |
| **J. Total Direct and Indirect Costs (H + I)** | $251,118 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$251,118** |

| M. Cost Sharing Proposed Level | $0 |
|---|---|

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Cost | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2421461
**Managing Division Abbreviation:** EFMA

**Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/22/2024
**Amendment Number:** 000
**Proposal Number:** 2421461
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

## AWARD INFORMATION

**Award Number (FAIN):** 2421461
**Award Instrument:** Standard Grant
**Award Date:** 07/22/2024
**Award Period of Performance:**   Start Date: 11/01/2024    End Date: 10/31/2027
**Project Title:** TRAILBLAZER: Biodegradable Living Materials
**Managing Division Abbreviation:** EFMA
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-629 NSF Trailblazer Engineering Impact Award (TRAILBLAZER)
**Assistance Listing Number(s) and Name(s):** 47.041 Engineering Grants (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $2,972,873
**Total Intended Award Amount:** $2,972,873
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $2,972,873
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████    **Email:** ███████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tamika Lloyd
**Email:** tlloyd@nsf.gov
**Phone:**

**Awarding Official**
**Name:** Willis Phan
**Email:** wiphan@nsf.gov

**Managing Program Officer**
**Name:** Alias Smith
**Email:** alismith@nsf.gov
**Phone:** (703) 292-8367

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-629 NSF Trailblazer Engineering Impact Award (TRAILBLAZER).

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 6.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |

| | |
|---|---|
| Senior Personnel Amount | $189,390 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 6.00 |
| Post Doctoral Calendar Months | 36.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $405,835 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 12.00 |
| Graduate Students Amount | $624,361 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $1,219,586 |
| **C. Fringe Benefits** | $127,973 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $1,347,559 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $52,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $42,000 |
| Participant Support Costs Travel | $0 |

| Participant Support Costs Subsistence | $24,000 |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 6.00 |
| *Total Participant Costs (F)* | $66,000 |
| **G. Other Direct Costs** | |
| Materials Supplies | $150,000 |
| Publication Costs | $6,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $266,782 |
| *Total Other Direct Costs (G)* | $422,782 |
| **H. Total Direct Costs (A Through G)** | **$1,888,841** |
| **I. Indirect Costs\*** | **$1,084,032** |
| **J. Total Direct and Indirect Costs (H + I)** | $2,972,873 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$2,972,873** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000225

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2121239
**Managing Division Abbreviation:** BCS
**Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** ▉▉▉▉▉▉▉▉▉▉▉▉
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/31/2021
**Amendment Number:** 000
**Proposal Number:** 2121239
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/20/2021.

## AWARD INFORMATION

**Award Number (FAIN):** 2121239
**Award Instrument:** Standard Grant
**Award Date:** 08/31/2021
**Award Period of Performance:**   Start Date: 01/01/2022    End Date: 12/31/2025
**Project Title:** Collaborative Research: HNDS-I: A global seafood trade network database for sustainable food systems, human health, and nutrition security
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-514 Human Networks and Data Science
**CFDA Number and Name:** 47.075 Social, Behavioral, and Economic Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $114,760

**Total Intended Award Amount:** $114,760
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $114,760
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████    **Email:** ███████    **Institution:** Harvard University

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Institution |
|---|---|---|---|
| 2121238 | Y | ███████ | The American University |
| 2121239 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Christine Castell
**Email:** ccastell@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Patricia Van Zandt
**Email:** pvanzand@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-514 Human Networks and Data Science.

## BUDGET

| **A. Senior Personnel** | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 2.16 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $25,621 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $40,000 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $65,621 |
| **C. Fringe Benefits** | $6,329 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $71,950 |
| **D. Equipment** | $0 |

| E. Travel | |
|---|---|
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$71,950** |
| **I. Indirect Costs*** | **$42,810** |
| **J. Total Direct and Indirect Costs (H + I)** | $114,760 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$114,760** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Costs | 59.5000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2123965
**Managing Division Abbreviation:** CCF                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address** ████████████████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/08/2021
**Amendment Number:** 000
**Proposal Number:** 2123965
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above .

The project must ensure that one or more of the PIs, Co-PIs, senior personnel, senior graduate students, and/or postdoctoral researchers funded under this grant will attend, and actively participate in, the FMiTF PI meeting to be held in 2023.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

## AWARD INFORMATION

**Award Number (FAIN):** 2123965
**Award Instrument:** Standard Grant
**Award Date:** 06/08/2021
**Award Period of Performance:**   Start Date: 10/01/2021    End Date: 09/30/2025
**Project Title:** Collaborative Research: FMitF: Track I: Usable Synthesis-based End-User Programming with Rich Interaction Modalities
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes

**Funding Opportunity:** NSF 20-613 Formal Methods in the Field
**CFDA Number and Name:** 47.070 Computer and Information Science and Engineering

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $350,000
**Total Intended Award Amount:** $350,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $350,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ██████████    **Email:** ████████████    **Institution:** Harvard University

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Institution |
|---|---|---|---|
| 2123654 | Y | ████████ | Regents of the University of Michigan |
| 2123965 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Daniel P McEnrue
**Email:** dpmcenru@nsf.gov

**Awarding Official**
**Name:** Daniel P McEnrue
**Email:** dpmcenru@nsf.gov

**Managing Program Officer**
**Name:** Dan R. Cosley
**Email:** dcosley@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-613 Formal Methods in the Field.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 1.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $14,202 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $129,315 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |

| | |
|---|---|
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $143,517 |
| **C. Fringe Benefits** | $3,296 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $146,813 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $5,036 |
| International | $14,964 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $64,636 |
| *Total Other Direct Costs (G)* | $64,636 |
| **H. Total Direct Costs (A Through G)** | **$231,449** |
| **I. Indirect Costs\*** | **$118,551** |
| **J. Total Direct and Indirect Costs (H + I)** | $350,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$350,000** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost |
|---|---|

| | Rate |
|---|---|
| MTDC - On Site - Research | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2127882
**Managing Division Abbreviation:** CHE                              **Amendment Number:** 001

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** Creativity Extension
**Amendment Date:** 08/09/2024
**Amendment Number:** 001
**Proposal Number:** 2440743
**Amendment Description:**

The purpose of this amendment is to:

- Add additional support for creativity to the award in the amount shown below in the Funding Information section.
- Extend the end date from 08/31/2024 to 08/31/2025.
- The Foundation authorizes the awardee to enter into the proposed subaward arrangement. The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in effect at the time of this award amendment, and contain any special conditions included in this award.

Except as modified by this amendment, the award conditions remain unchanged.

### AWARD INFORMATION

**Award Number (FAIN):** 2127882
**Award Instrument:** Standard Grant
**Award Date:** 08/12/2021
**Award Period of Performance:**   Start Date: 09/01/2021    End Date: 08/31/2025
**Project Title:** Collaborative Research: MFB: Deciphering the Logic of PTM Crosstalk via Novel Chemical Technology: Histones and Beyond
**Managing Division Abbreviation:** CHE
**Research and Development Award:** Yes

**Funding Opportunity:** NSF 21-540 Molecular Foundations for Biotechnology
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $500,000
**Total Intended Award Amount:** $1,500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $2,000,000

## PROJECT PERSONNEL

**Principal Investigator:** ███        **Email:** ███        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ███        **Email:** ███        **Organization:** WASHINGTON UNIVERSITY, THE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Awarding Official**
**Name:** Denise M. Martin
**Email:** dmartin@nsf.gov

**Managing Program Officer**
**Name:** Tingyu Li
**Email:** tli@nsf.gov
**Phone:** (703) 292-4949

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

**A. Senior Personnel**

| | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.46 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $11,178 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 2.00 |
| Post Doctoral Calendar Months | 100.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $71,429 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $49,211 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $131,818 |
| **C. Fringe Benefits** | $28,198 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $160,016 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |

NSF_Harvard000237

| **F. Participant Support Costs** | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $36,747 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $155,549 |
| Other | $11,103 |
| *Total Other Direct Costs (G)* | $203,399 |
| **H. Total Direct Costs (A Through G)** | **$363,415** |
| **I. Indirect Costs*** | **$136,585** |
| **J. Total Direct and Indirect Costs (H + I)** | $500,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$500,000** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2127882

**Managing Division Abbreviation:** CHE

**Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/12/2021
**Amendment Number:** 000
**Proposal Number:** 2127882
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above .

The Foundation authorizes the awardee to enter into the proposed subaward arrangement and to fund the subaward with award funds up to the amount indicated in the approved budget or NSF-approved post award request. The subaward should contain appropriate provisions consistent with Appendix B of the Research Terms and Conditions (RTC) dated November 12, 2020, or Articles 8.a.4. and 9 of the NSF Grant General Conditions (GC-1) dated November 12, 2020 (as appropriate), as well as any special conditions included in this award.

## AWARD INFORMATION

**Award Number (FAIN):** 2127882
**Award Instrument:** Standard Grant
**Award Date:** 08/12/2021
**Award Period of Performance:**  Start Date: 09/01/2021    End Date: 08/31/2024
**Project Title:** Collaborative Research: MFB: Deciphering the Logic of PTM Crosstalk via Novel Chemical Technology: Histones and Beyond
**Managing Division Abbreviation:** CHE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-540 Molecular Foundations for Biotechnology
**CFDA Number and Name:** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,500,000
**Total Intended Award Amount:** $1,500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,500,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████ ███████   **Email:** ████████████   **Institution:** Harvard University

**Co-Principal Investigator:** ████████████   **Email:** ████████████   **Institution:** Washington University

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** Max Funk
**Email:** mfunk@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-540 Molecular Foundations for Biotechnology.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 6.00 |
| Senior Personnel Calendar Months | 1.80 |
| Senior Personnel Academic Months | 0.00 |

| | |
|---|---|
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $42,874 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 3.00 |
| Post Doctoral Calendar Months | 36.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $177,154 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $64,656 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $284,684 |
| **C. Fringe Benefits** | $71,693 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $356,377 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |

| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $67,965 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $750,000 |
| Other | $14,032 |
| *Total Other Direct Costs (G)* | $831,997 |
| **H. Total Direct Costs (A Through G)** | **$1,188,374** |
| **I. Indirect Costs\*** | **$311,626** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,500,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,500,000** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC Salaries&Fringe ,supplies and subaward base(10 months) | 69.0000% |
| MTDC Salaries&Fringe ,supplies and subaward base(2 months) | 69.5000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2129576
**Managing Division Abbreviation:** AGS                          **Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ▮▮▮▮▮▮▮▮▮▮▮
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 12/19/2024
**Amendment Number:** 001
**Proposal Number:** 2513434
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2129576
**Award Instrument:** Standard Grant
**Award Date:** 11/09/2021
**Award Period of Performance:**   Start Date: 11/15/2021   End Date: 10/31/2025
**Project Title:** Explaining the Surprising Simplicity of Continental Evapotranspiration
**Managing Division Abbreviation:** AGS
**Research and Development Award:** Yes

**Funding Opportunity:** PD 06-5740 Climate and Large-Scale Dynamics
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $24,120
**Total Intended Award Amount:** $310,789
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $334,909

## PROJECT PERSONNEL

**Principal Investigator:**              **Email:**          **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov
**Phone:** (703) 292-5042

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Eric DeWeaver
**Email:** edeweave@nsf.gov
**Phone:** (703) 292-8527

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 0.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer | 0.00 |

| | |
|---|---|
| Months | |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $24,120 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |

| | |
|---|---|
| Total Number of Participants | 16.00 |
| *Total Participant Costs (F)* | $24,120 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$24,120** |
| **I. Indirect Costs\*** | **$0** |
| **J. Total Direct and Indirect Costs (H + I)** | $24,120 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$24,120** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2129576
**Managing Division Abbreviation:** AGS                          **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (DUNS ID):** 082359691

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 11/09/2021
**Amendment Number:** 000
**Proposal Number:** 2129576
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

### AWARD INFORMATION

**Award Number (FAIN):** 2129576
**Award Instrument:** Standard Grant
**Award Date:** 11/09/2021
**Award Period of Performance:**   Start Date: 11/15/2021    End Date: 10/31/2024
**Project Title:** Explaining the Surprising Simplicity of Continental Evapotranspiration
**Managing Division Abbreviation:** AGS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 06-5740 Climate and Large-Scale Dynamics
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $310,789
**Total Intended Award Amount:** $310,789

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $310,789
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ████████████    **Email:** ███████████████    **Institution:** Harvard University

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Meredith Whitty
**Email:** mwhitty@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Eric DeWeaver
**Email:** edeweave@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 3.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $36,080 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic | 0.00 |

| | |
|---|---|
| Months | |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $122,948 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $159,028 |
| **C. Fringe Benefits** | $8,371 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $167,399 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $7,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $9,000 |

| | |
|---|---|
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $9,000 |
| **H. Total Direct Costs (A Through G)** | **$183,899** |
| **I. Indirect Costs\*** | **$126,890** |
| **J. Total Direct and Indirect Costs (H + I)** | $310,789 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$310,789** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| F&A | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2129580

**Managing Division
Abbreviation:** DBI

**Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ██████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** No Cost Extensions
**Amendment Date:** 08/16/2024
**Amendment Number:** 001
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to extend the end date from 09/30/2024 to 09/30/2025 in accordance with the NSF Approved No-Cost Extension request submitted on 08/02/2024 without additional funds to allow for the completion of the agreed-to level of effort.

Except as modified by this amendment, the award conditions remain unchanged.

## PROJECT PERSONNEL

**Principal Investigator:**
██████████████████

**Email** ██████████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF HARVARD
COLLEGE

**co-Principal Investigator:**
████████████████

**Email:** ██████████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF HARVARD
COLLEGE

| co-Principal Investigator: ██████ | Email: ██████ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
| co-Principal Investigator: ██████ | Email: ██████ | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |

**NSF CONTACT INFORMATION**

**Managing Grants Official**
(Primary Contact)
**Name:** Termia M. Millard
**Email:** tmillard@nsf.gov
**Phone:** (703) 292-7074

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Reed Schiele Beaman
**Email:** rsbeaman@nsf.gov
**Phone:** (703) 292-7163

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2129580
**Managing Division Abbreviation:** DBI                     **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/04/2021
**Amendment Number:** 000
**Proposal Number:** 2129580
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/23/2021.

## AWARD INFORMATION

**Award Number (FAIN):** 2129580
**Award Instrument:** Standard Grant
**Award Date:** 08/04/2021
**Award Period of Performance:**   Start Date: 10/01/2021    End Date: 09/30/2022
**Project Title:** Revitalizing a field wireless network for research, education and outreach at the Harvard Forest
**Managing Division Abbreviation:** DBI
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-501 Infrastructure Capacity for Biological Research
**CFDA Number and Name:** 47.074 Biological Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $161,588

**Total Intended Award Amount:** $161,588
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $161,588
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
███████████    **Email:** ████████████    **Institution:** Harvard University

**Co-Principal Investigator:**
███████████    **Email:** ████████████    **Institution:** Harvard University

**Co-Principal Investigator:**
███████████    **Email:** ████████████    **Institution:** Harvard University

**Co-Principal Investigator:**
███████████    **Email:** ████████████    **Institution:** Harvard University

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Denise L Hundley
**Email:** dhundley@nsf.gov

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Peter H. McCartney
**Email:** pmccartn@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-501 Infrastructure Capacity for Biological Research.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 1.50 |

| | |
|---|---|
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $14,196 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 2.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $11,202 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $25,398 |
| **C. Fringe Benefits** | $12,043 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $37,441 |
| **D. Equipment** | $88,738 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |

| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $16,085 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $840 |
| *Total Other Direct Costs (G)* | $16,925 |
| **H. Total Direct Costs (A Through G)** | **$143,104** |
| **I. Indirect Costs\*** | **$18,484** |
| **J. Total Direct and Indirect Costs (H + I)** | $161,588 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$161,588** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 34.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000256

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2137723
**Managing Division Abbreviation:** OMA                                **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** █████████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 09/08/2021
**Amendment Number:** 000
**Proposal Number:** 2137723
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above .

The Foundation authorizes the awardee to enter into the proposed subaward arrangement and to fund the subaward with award funds up to the amount indicated in the approved budget or NSF-approved post award request. The subaward should contain appropriate provisions consistent with Appendix B of the Research Terms and Conditions (RTC) dated November 12, 2020, or Articles 8.a.4. and 9 of the NSF Grant General Conditions (GC-1) dated November 12, 2020 (as appropriate), as well as any special conditions included in this award.

## AWARD INFORMATION

**Award Number (FAIN):** 2137723
**Award Instrument:** Continuing Grant
**Award Date:** 09/08/2021
**Award Period of Performance:**   Start Date: 09/15/2021    End Date: 08/31/2025
**Project Title:** QuIC-TAQS: Integrated Lithium Niobate Quantum Photonics Platform
**Managing Division Abbreviation:** OMA
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-553 Enabling Quantum Leap: Quantum Interconnect Challenges for Transformational Advances in Quantum Systems
**CFDA Number and Name:** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,235,603
**Total Intended Award Amount:** $2,500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,235,603
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2022 | $934,890 |
| 2023 | $329,507 |

## PROJECT PERSONNEL

**Principal Investigator:**
████████████          **Email:** ████████████          **Institution:** Harvard University

**co-Principal Investigator:**
████████████          **Email:** ████████████          **Institution:** Stanford University

**co-Principal Investigator:**
████████████          **Email:** ████████████          **Institution:** Massachusetts Institute of Technology

**co-Principal Investigator:**
████████████          **Email:** ████████████          **Institution:** University of Maryland, College Park

**co-Principal Investigator:**
████████████          **Email:** ████████████          **Institution:** Harvard University

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Awarding Official**
**Name:** Aprile N Roberson
**Email:** aroberso@nsf.gov

**Managing Program Officer**
**Name:** Bogdan Mihaila
**Email:** bmihaila@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement

which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-553 Enabling Quantum Leap: Quantum Interconnect Challenges for Transformational Advances in Quantum Systems.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 0.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 5.00 |
| Graduate Students Amount | $166,449 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 2.00 |
| Undergraduate Students Amount | $5,075 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |

| | |
|---|---|
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $171,524 |
| **C. Fringe Benefits** | $396 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $171,920 |
| **D. Equipment** | $40,000 |
| **E. Travel** | |
| Domestic | $9,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $24,559 |
| Publication Costs | $3,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $725,994 |
| Other | $58,094 |
| *Total Other Direct Costs (G)* | $811,647 |
| **H. Total Direct Costs (A Through G)** | **$1,032,567** |
| **I. Indirect Costs\*** | **$203,036** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,235,603 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,235,603** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

NSF_Harvard000260

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2140043
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** █████████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/10/2021
**Amendment Number:** 000
**Proposal Number:** 2140043
**Amendment Description:**

It is a pleasure to inform you that $1,000,000 is awarded to Harvard College, President & Fellows of
Harvard University on behalf of ███████████████ the recipient of the National Science
Foundation's Alan T. Waterman Award. This award is intended to support research or advanced study in
sciences. This award is presented annually to a U. S. scientist who has demonstrated outstanding
research accomplishments in science or engineering, and exceptional promise for significant future
achievement. The intent of Congress when it established the Alan T. Waterman Award, as expressed in
P.L. 94-86 and its legislative history, was to give recognition to outstanding young scientists based on
their previous achievements. Although the award takes the form of a "no strings" grant for further
research or study, it is fundamentally a prize and not a consideration for future services. Further, in no
sense is it to be considered as a scholarship or fellowship. (See H.R. Rep. No. 96-91, accompanying
H.R. 2729, 96th Congress, 1st Session, P.L. 96-44)

This award provides funding for ████████████ endeavors for a period of five (5) years in the
total amount of $1,000,000. The Harvard College, President & Fellows of Harvard University's role in
receiving these funds is in the nature of institutional management of an escrow account for the use and
benefit of █████████████

Any publication of any material based on or developed under this award must contain an
acknowledgment of NSF support and a disclaimer in the following terms:

This material is based upon research supported by the National Science Foundation under the Alan T.
Waterman Award, Grant No. DMS-2140043.

Any opinions, findings, and conclusions or recommendations expressed in this publication are those of

the author and do not necessarily reflect the views of the National Science Foundation.

The Foundation congratulates both ███████████ and the Harvard College, President & Fellows of Harvard University on this prestigious award.

## AWARD INFORMATION

**Award Number (FAIN):** 2140043
**Award Instrument:** Standard Grant
**Award Date:** 08/10/2021
**Award Period of Performance:**   Start Date: 09/01/2021    End Date: 08/31/2026
**Project Title:** 2021 Waterman Award
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** None
**CFDA Number and Name:** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,000,000
**Total Intended Award Amount:** $1,000,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,000,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**               **Email:** ██████████████       **Institution:** Harvard
██████████████                                                          University

## NSF CONTACT INFORMATION

**Managing Grants Official**        **Awarding Official**              **Managing Program Officer**
(Primary Contact)                   **Name:** Denise M. Martin         **Name:** Andrew D. Pollington
**Name:** Lynda Kummelt             **Email:** dmartin@nsf.gov         **Email:** adpollin@nsf.gov
**Email:** lkummelt@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75).

NSF_Harvard000264

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2140743
**Managing Division Abbreviation:** DGE                    **Amendment Number:** 005

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 12/12/2024
**Amendment Number:** 005
**Proposal Number:** 2428816
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

Internships under DCL 21-013 are considered equivalent to traineeships. The National Science Foundation claims no rights to any inventions or writings that might result from its traineeship awards. However, fellows and trainees should be aware that NSF, another Federal agency, or some private party may acquire such rights through other support for particular research. Also, fellows and trainees should note their obligation to include an Acknowledgment and Disclaimer in any publication.

## AWARD INFORMATION

**Award Number (FAIN):** 2140743
**Award Instrument:** Fellowship Award
**Award Date:** 09/02/2021
**Award Period of Performance:**   Start Date: 09/15/2021    End Date: 08/31/2026
**Project Title:** Graduate Research Fellowship Program (GRFP)
**Managing Division Abbreviation:** DGE
**Research and Development Award:** Yes
**Funding Opportunity:** None

**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $45,215
**Total Intended Award Amount:** $4,958,032
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $43,051,421

## PROJECT PERSONNEL

**Principal Investigator:**  ██████████  **Email:** ████████@fas.harvard.edu

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Denisa Traboini
**Email:** dtraboin@nsf.gov
**Phone:** (703) 292-4916

**Awarding Official**
**Name:** Tracy N. Shields
**Email:** tshields@nsf.gov

**Managing Program Officer**
**Name:** Christopher L. Hill
**Email:** chill@nsf.gov
**Phone:** (703) 292-8776

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer | 0.00 |

| | |
|---|---|
| Months | |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $18,500 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $18,500 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $18,500 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $15,143 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |

| | |
|---|---|
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $2,299 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $4,738 |
| *Total Other Direct Costs (G)* | $7,037 |
| **H. Total Direct Costs (A Through G)** | **$40,680** |
| **I. Indirect Costs\*** | **$4,535** |
| **J. Total Direct and Indirect Costs (H + I)** | $45,215 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$45,215** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2140743
**Managing Division Abbreviation:** DGE                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** ██████████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 09/02/2021
**Amendment Number:** 000
**Proposal Number:** 2140743
**Amendment Description:**

The National Science Foundation hereby awards a Fellowship Award for support of the project described in the proposal referenced above .

The provisions of the Graduate Research Fellowship Program (GRFP) program solicitation (NSF 21-602) and "Graduate Research Fellowship Program Administrative Guide for Fellows and Coordinating Officials" (NSF 16-104) are available at https://www.nsf.gov/pubs/2021/nsf21602/nsf21602.pdf and https://www.nsf.gov/pubs/2016/nsf16104/nsf16104.pdf, respectively, are applicable to this grant. If any inconsistencies between the award terms and conditions and the Program Solicitation or Guide are discovered, the Program Solicitation and Guide shall take precedence.

Available grant balances may be used for any GRFP Fellow who is in compliance with applicable program guidelines. Thus, funds from prior year grants may be used to support any NSF Graduate Research Fellow duly enrolled at a GRFP Institution in an eligible advanced degree program in a field supported by NSF (see the "Program Solicitation" and "Guide" for guidance).

Each institution, in accepting the funds, also certifies that the Fellows are eligible to receive the Fellowship under these terms and conditions. The institution has full responsibility for the conduct of the project or activity supported under an NSF grant and for the results achieved.

Funds from this award and/or any amendments to this award are expected to be fully expended in support of the GRFP Fellows prior to expending funds from any newly issued GRFP award.

The GRFP Administrative Guide shall take precedence in the event of any Terms and Conditions conflicts.

## AWARD INFORMATION

**Award Number (FAIN):** 2140743
**Award Instrument:** Fellowship Award
**Award Date:** 09/02/2021
**Award Period of Performance:**   Start Date: 09/15/2021    End Date: 08/31/2026
**Project Title:** Graduate Research Fellowship Program (GRFP)
**Managing Division Abbreviation:** DGE
**Research and Development Award:** Yes
**Funding Opportunity:** None
**CFDA Number and Name:** 47.076 Education and Human Resources

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $4,958,032
**Total Intended Award Amount:** $4,958,032
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $4,958,032
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:** ████████          **Institution:** Harvard University
████████

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov

**Awarding Official**
**Name:** LeVar R. Farrior
**Email:** lfarrior@nsf.gov

**Managing Program Officer**
**Name:** Christopher Leigh Hill
**Email:** chill@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

NSF_Harvard000271

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2141382
**Managing Division Abbreviation:** EAR                    **Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 11/22/2024
**Amendment Number:** 002
**Proposal Number:** 2452404
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2141382
**Award Instrument:** Continuing Grant
**Award Date:** 01/05/2022
**Award Period of Performance:**   Start Date: 01/15/2022   End Date: 12/31/2025
**Project Title:** Collaborative Research: Coupled flow-geomechanical models applied to assess earthquake triggering in tectonically active regions – The Los Angeles basin, CA
**Managing Division Abbreviation:** EAR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 17-554 Geophysics
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $25,955
**Total Intended Award Amount:** $303,673
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $329,628

## PROJECT PERSONNEL

**Principal Investigator:** ███    **Email:** ███████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov
**Phone:** (703) 292-7524

**Awarding Official**
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Managing Program Officer**
**Name:** Wendy Panero
**Email:** wpanero@nsf.gov
**Phone:** (703) 292-5058

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 1.00 |