(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $179,299
**Total Intended Award Amount:** $870,025
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $179,299
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|-------------|------------------|
| 2024 | $173,719 |
| 2025 | $178,569 |
| 2026 | $166,897 |
| 2027 | $171,541 |

## PROJECT PERSONNEL

**Principal Investigator:** ███████████     **Email:** ███████████     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** William Wester
**Email:** wwester@nsf.gov
**Phone:** (703) 292-4677

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-586 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $6,734 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $64,840 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $71,574 |
| **C. Fringe Benefits** | $1,488 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $73,062 |
| **D. Equipment** | $0 |

| E. Travel | |
|---|---|
| Domestic | $5,036 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $1,500 |
| Participant Support Costs Subsistence | $2,070 |
| Participant Support Costs Other | $28,533 |
| Total Number of Participants | 10.00 |
| *Total Participant Costs (F)* | $32,103 |
| **G. Other Direct Costs** | |
| Materials Supplies | $9,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $9,000 |
| **H. Total Direct Costs (A Through G)** | **$119,201** |
| **I. Indirect Costs\*** | **$60,098** |
| **J. Total Direct and Indirect Costs (H + I)** | $179,299 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$179,299** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

| From: | htakai@nsf.gov |
|---|---|
| **Reply To:** | htakai@nsf.gov |
| **To:** | ███████████████████████████ |
| **CC:** | htakai@nsf.gov; kpigford@nsf.gov |
| **Subject:** | NSF Approval of Continuing Grant Increment - Award ID - 2239795 |
| **Status:** | Sent on Tue 05/13/2025 02:54 PM |

Notification of NSF Approval of Additional Funding Support

Award No.  2239795
Amendment No.  003
Division Identifier: PHY
Release Date:  05/13/2025
Released By:  Helio Takai
Amount: $178,569
Award End Date:  04/30/2028

As authorized by the original award, the National Science Foundation hereby releases  $178,569  for additional support of the award referenced above.  The award, with this amendment, now totals  $557,803  and will end on  04/30/2028 .

The attached budget indicates the amounts, by categories, on which NSF has based its continued support.

This award is subject to the terms and conditions referenced in the original award notice. The most current version of the terms and conditions can be accessed at: https://www.nsf.gov/awards/managing/award_conditions.jsp?org_NSF .

This award is subject to the Uniform Administrative Requirements, Cost Principles and Audit Requirements for Federal Awards (Uniform Guidance). NSF's implementation of the Uniform Guidance is contained in the Grant Conditions referenced in this award.

Any technical or programmatic questions regarding this notification should be addressed to the cognizant NSF Program Officer:  Helio Takai , htakai@nsf.gov ,  (703)292-4565 .

Any award specific questions of an administrative or financial nature should be addressed to the grants official at http://www.nsf.gov/bfa/dga/docs/liaison.pdf .  The cognizant grants official can be identified by associating the three-letter division identifier referenced above with the grants official for that division on the liaison website.

NSF_Harvard000604

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2241885
**Managing Division Abbreviation:** SES

**Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 05/15/2023
**Amendment Number:** 000
**Proposal Number:** 2241885
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 04/12/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2241885
**Award Instrument:** Standard Grant
**Award Date:** 05/15/2023
**Award Period of Performance:**   Start Date: 06/01/2023    End Date: 05/31/2025
**Project Title:** Collaborative Research: State Health, Institutions, and Politics Survey (SHIPS)
**Managing Division Abbreviation:** SES
**Research and Development Award:** Yes
**Funding Opportunity:** PD 19-120Y Accountable Institutions and Behavior
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $332,169

**Total Intended Award Amount:** $332,169
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $332,169
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████████     **Email:** ███████████████     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2241884 | Y | ██████████ | Northwestern University |
| 2241885 | N | ██████████ | Harvard College, President & Fellows of Harvard University |
| 2241886 | N | ██████████ | Rutgers, The State University of New Jersey |
| 2241887 | N | ██████████ | Northeastern University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Brian Crisp
**Email:** bcrisp@nsf.gov
**Phone:** (703) 292-7951

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended

(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $13,687 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |

| | |
|---|---:|
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $13,687 |
| **C. Fringe Benefits** | $3,025 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $16,712 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $179,838 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $179,838 |
| **H. Total Direct Costs (A Through G)** | **$196,550** |
| **I. Indirect Costs\*** | **$135,619** |
| **J. Total Direct and Indirect Costs (H + I)** | $332,169 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$332,169** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|-----------|--------------------|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2243704

**Managing Division Abbreviation:** MCB                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ██████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/06/2023
**Amendment Number:** 000
**Proposal Number:** 2243704
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 12/09/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2243704
**Award Instrument:** Standard Grant
**Award Date:** 03/06/2023
**Award Period of Performance:**   Start Date: 03/15/2023    End Date: 02/29/2028
**Project Title:** Collaborative Research: Ideas Lab: Discovery of Novel Functional RNA Classes by Computational Integration of Massively-Parallel RBP Binding and Structure Data
**Managing Division Abbreviation:** MCB
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-510 Dark Dimensions of the RNA Regulome
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $932,563
**Total Intended Award Amount:** $932,563
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $932,563
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| Principal Investigator: | Email: | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ██████████ | ██████████████ | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2243703 | Y | ██████████ | Oregon State University |
| 2243704 | N | ██████████ | Harvard College, President & Fellows of Harvard University |
| 2243705 | N | ██████████ | California Institute of Technology |
| 2243706 | N | ██████████ | GA Tech Research Corporation, GA Institute of Technology |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov
**Phone:** (703) 292-5042

**Awarding Official**
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov

**Managing Program Officer**
**Name:** Stephen DiFazio
**Email:** sdifazio@nsf.gov
**Phone:** (703) 292-4517

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and

NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-510 Dark Dimensions of the RNA Regulome.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 5.00 |
| Senior Personnel Calendar Months | 1.75 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $26,318 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 5.00 |
| Post Doctoral Calendar Months | 60.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $345,094 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 10.00 |
| Undergraduate Students Amount | $80,275 |

| | |
|---|---|
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $451,687 |
| **C. Fringe Benefits** | $93,125 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $544,812 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $3,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $4,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $4,000 |
| **H. Total Direct Costs (A Through G)** | **$551,812** |
| **I. Indirect Costs\*** | **$380,751** |
| **J. Total Direct and Indirect Costs (H + I)** | $932,563 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$932,563** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|-----------|--------------------|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2243724
**Managing Division Abbreviation:** CHE                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Renewal
**Amendment Date:** 08/14/2023
**Amendment Number:** 000
**Proposal Number:** 2243724
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 06/22/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2243724
**Award Instrument:** Standard Grant
**Award Date:** 08/14/2023
**Award Period of Performance:**   Start Date: 09/01/2023    End Date: 08/31/2026
**Project Title:** Photoactivation of Stable Bonds for Chemical Conversions
**Managing Division Abbreviation:** CHE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-605 Division of Chemistry: Disciplinary Research Programs
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $700,000

**Total Intended Award Amount:** $700,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $700,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**                **Email:**                                  **Organization:** PRESIDENT
▮▮▮▮▮▮▮▮▮▮                              ▮▮▮▮▮▮▮▮▮▮▮▮                      AND FELLOWS OF
                                                                                                HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** Paul Blakemore
**Email:** pblakemo@nsf.gov
**Phone:** (703) 292-2726

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-605 Division of Chemistry: Disciplinary Research Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.75 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $35,134 |
| **B. Other Personnel** | |

| | |
|---|---|
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $209,470 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $244,604 |
| **C. Fringe Benefits** | $7,554 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $252,158 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |

NSF_Harvard000617

| | |
|---|---|
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $75,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $117,016 |
| *Total Other Direct Costs (G)* | $192,016 |
| **H. Total Direct Costs (A Through G)** | **$444,174** |
| **I. Indirect Costs\*** | **$255,826** |
| **J. Total Direct and Indirect Costs (H + I)** | $700,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$700,000** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2245246
**Managing Division Abbreviation:** DMR                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Renewal
**Amendment Date:** 03/06/2023
**Amendment Number:** 000
**Proposal Number:** 2245246
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 02/27/2023.

Fiscal Year 2023 and 2024 budgets have been combined in this award. It is still the grantee's responsibility to submit an annual project report in accordance with the award terms and conditions.

## AWARD INFORMATION

**Award Number (FAIN):** 2245246
**Award Instrument:** Continuing Grant
**Award Date:** 03/06/2023
**Award Period of Performance:**   Start Date: 09/01/2023   End Date: 08/31/2027
**Project Title:** Strange metals and the phases of quantum materials
**Managing Division Abbreviation:** DMR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-610 Condensed Matter and Materials Theory
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $330,000
**Total Intended Award Amount:** $660,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $330,000
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $165,000 |
| 2026 | $165,000 |

## PROJECT PERSONNEL

**Principal Investigator:**   **Email:** 

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Elizabeth
Gebremedhin
**Email:** egebreme@nsf.gov
**Phone:** (703) 292-4444

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program
Officer**
**Name:** Serdar Ogut
**Email:** sogut@nsf.gov
**Phone:** (703) 292-4429

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-610 Condensed Matter and Materials Theory.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |

| | |
|---|---|
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 11.50 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $66,010 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $89,040 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $155,050 |
| **C. Fringe Benefits** | $16,701 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $171,751 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |

| | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $39,741 |
| *Total Other Direct Costs (G)* | $39,741 |
| **H. Total Direct Costs (A Through G)** | **$211,492** |
| **I. Indirect Costs\*** | **$118,508** |
| **J. Total Direct and Indirect Costs (H + I)** | $330,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$330,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

**From:** aklirono@nsf.gov
**Reply To:** aklirono@nsf.gov
**To:** ███████████████████████████████
**CC:** aklirono@nsf.gov; nodom@nsf.gov
**Subject:** NSF Approval of Continuing Grant Increment - Award ID - 2245246
**Status:** Sent on Fri 02/28/2025 03:45 PM

---

Notification of NSF Approval of Additional Funding Support

Award No.  2245246
Amendment No.  001
Division Identifier: DMR
Release Date:  02/28/2025
Released By:  Alexios Klironomos
Amount: $165,000
Award End Date:  08/31/2027

As authorized by the original award, the National Science Foundation hereby releases  $165,000  for additional support of the award referenced above.  The award, with this amendment, now totals  $495,000  and will end on  08/31/2027 .

The attached budget indicates the amounts, by categories, on which NSF has based its continued support.

This award is subject to the terms and conditions referenced in the original award notice. The most current version of the terms and conditions can be accessed at: https://www.nsf.gov/awards/managing/award_conditions.jsp?org_NSF .

This award is subject to the Uniform Administrative Requirements, Cost Principles and Audit Requirements for Federal Awards (Uniform Guidance). NSF's implementation of the Uniform Guidance is contained in the Grant Conditions referenced in this award.

Any technical or programmatic questions regarding this notification should be addressed to the cognizant NSF Program Officer:  Alexios Klironomos , aklirono@nsf.gov ,  (703)292-4920 .

Any award specific questions of an administrative or financial nature should be addressed to the grants official at http://www.nsf.gov/bfa/dga/docs/liaison.pdf .  The cognizant grants official can be identified by associating the three-letter division identifier referenced above with the grants official for that division on the liaison website.

NSF_Harvard000623

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2246518
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/24/2023
**Amendment Number:** 000
**Proposal Number:** 2246518
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2246518
**Award Instrument:** Standard Grant
**Award Date:** 03/24/2023
**Award Period of Performance:**   Start Date: 07/01/2023      End Date: 06/30/2026
**Project Title:** Positive Vector Bundles in Combinatorics
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 18-7970 Combinatorics
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $202,319

**Total Intended Award Amount:** $202,319
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $202,319
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
█████████████

**Email:** ████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Stefaan Guido De Winter
**Email:** sgdewint@nsf.gov
**Phone:** (703) 292-2599

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 6.00 |
| Senior Personnel Amount | $59,963 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $59,963 |
| **C. Fringe Benefits** | $13,252 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $73,215 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $22,500 |
| International | $24,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| Materials Supplies | $0 |
|---|---|
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$119,715** |
| **I. Indirect Costs*** | **$82,604** |
| **J. Total Direct and Indirect Costs (H + I)** | $202,319 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$202,319** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000627

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2246630
**Managing Division Abbreviation:** DMS                              **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address** ███████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/30/2023
**Amendment Number:** 000
**Proposal Number:** 2246630
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 03/14/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2246630
**Award Instrument:** Standard Grant
**Award Date:** 03/30/2023
**Award Period of Performance:**   Start Date: 07/01/2023     End Date: 06/30/2026
**Project Title:** Bifurcations in Complex Algebraic Dynamics
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 20-1281 Analysis
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $446,934

**Total Intended Award Amount:** $446,934
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $446,934
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███    **Email** ████████

███

**Organization:**
PRESIDENT AND
FELLOWS OF HARVARD
COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Aprile N Roberson
**Email:** aroberso@nsf.gov

**Managing Program Officer**
**Name:** Jeremy Tyson
**Email:** jtyson@nsf.gov
**Phone:** (703) 292-7210

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 4.50 |
| Senior Personnel Amount | $148,517 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |

| | |
|---|---|
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $53,118 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $201,635 |
| **C. Fringe Benefits** | $32,823 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $234,458 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $15,000 |
| International | $15,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |

| G. Other Direct Costs | |
|---|---|
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$264,458** |
| **I. Indirect Costs\*** | **$182,476** |
| **J. Total Direct and Indirect Costs (H + I)** | $446,934 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$446,934** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000631

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2246746
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 03/28/2023
**Amendment Number:** 000
**Proposal Number:** 2246746
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2246746
**Award Instrument:** Standard Grant
**Award Date:** 03/28/2023
**Award Period of Performance:**   Start Date: 07/01/2023     End Date: 06/30/2026
**Project Title:** Classification and invariants for Borel equivalence relations
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 18-1268 Foundations
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $163,146

**Total Intended Award Amount:** $163,146
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $163,146
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████  **Email** ████████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Tomek Bartoszynski
**Email:** tbartosz@nsf.gov
**Phone:** (703) 292-4885

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 6.00 |
| Senior Personnel Amount | $62,683 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $62,683 |
| **C. Fringe Benefits** | $13,853 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $76,536 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $13,500 |
| International | $6,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $500 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $500 |
| **H. Total Direct Costs (A Through G)** | **$96,536** |
| **I. Indirect Costs\*** | **$66,610** |
| **J. Total Direct and Indirect Costs (H + I)** | $163,146 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$163,146** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2246746

**Managing Division
Abbreviation:** DMS

**Amendment Number:** 001

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 10/17/2023
**Amendment Number:** 001
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to change the PI or co-PI in accordance with the Change PI and Add/Change Co-PI request submitted on 10/13/2023. Effective with this amendment, the project is now under the direction of ███████████████████

Except as modified by this amendment, the award conditions remain unchanged.

### PROJECT PERSONNEL

**Principal Investigator:**
████████████████

**Email:** ███████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF HARVARD
COLLEGE

### NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program
Officer**
**Name:** Tomek

**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

Bartoszynski
**Email:** tbartosz@nsf.gov
**Phone:** (703) 292-4885

NSF_Harvard000637

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2247494
**Managing Division Abbreviation:** CHE                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/12/2023
**Amendment Number:** 000
**Proposal Number:** 2247494
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 06/08/2023.

## AWARD INFORMATION

**Award Number (FAIN):** 2247494
**Award Instrument:** Standard Grant
**Award Date:** 07/12/2023
**Award Period of Performance:**   Start Date: 09/01/2023     End Date: 08/31/2026
**Project Title:** Screening for Generality in Asymmetric Catalysis
**Managing Division Abbreviation:** CHE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-605 Division of Chemistry: Disciplinary Research Programs
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $575,000

**Total Intended Award Amount:** $575,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $575,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**     **Email:**        **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** Paul Blakemore
**Email:** pblakemo@nsf.gov
**Phone:** (703) 292-2726

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-605 Division of Chemistry: Disciplinary Research Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $50,242 |
| B. Other Personnel | |

| | |
|---|---|
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $136,021 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $186,263 |
| **C. Fringe Benefits** | $10,802 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $197,065 |
| **D. Equipment** | $9,945 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |

| | |
|---|---|
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $78,346 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $83,423 |
| *Total Other Direct Costs (G)* | $161,769 |
| **H. Total Direct Costs (A Through G)** | **$368,779** |
| **I. Indirect Costs\*** | **$206,221** |
| **J. Total Direct and Indirect Costs (H + I)** | $575,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$575,000** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2247817
**Managing Division Abbreviation:** CHE                    **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** Renewal
**Amendment Date:** 07/05/2023
**Amendment Number:** 000
**Proposal Number:** 2247817
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

### AWARD INFORMATION

**Award Number (FAIN):** 2247817
**Award Instrument:** Standard Grant
**Award Date:** 07/05/2023
**Award Period of Performance:**   Start Date: 07/15/2023     End Date: 06/30/2026
**Project Title:** CAS: Collaborative Research: Electronic Structure/Function Relationships Underpinning Atom Transfer Reactivity
**Managing Division Abbreviation:** CHE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-605 Division of Chemistry: Disciplinary Research Programs
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $361,035
**Total Intended Award Amount:** $361,035
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $361,035
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| Principal Investigator: | Email: | Organization: PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ██████████ | ████████████████ | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2247817 | Y | ████████ | Harvard College, President & Fellows of Harvard University |
| 2247818 | N | ████████ | Cornell University |

## NSF CONTACT INFORMATION

| Managing Grants Official (Primary Contact) | Awarding Official | Managing Program Officer |
|---|---|---|
| **Name:** Pamela V. Conyers **Email:** pconyers@nsf.gov **Phone:** (703) 292-5329 | **Name:** Pamela V. Conyers **Email:** pconyers@nsf.gov | **Name:** Tingyu Li **Email:** tli@nsf.gov **Phone:** (703) 292-4949 |

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-605 Division of Chemistry: Disciplinary Research Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $135,567 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $135,567 |

| | |
|---|---|
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $135,567 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $6,182 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $27,818 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $68,069 |
| *Total Other Direct Costs (G)* | $95,887 |
| **H. Total Direct Costs (A Through G)** | **$237,636** |
| **I. Indirect Costs\*** | **$123,399** |
| **J. Total Direct and Indirect Costs (H + I)** | $361,035 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$361,035** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000645

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2301180

**Managing Division Abbreviation:** DRL

**Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/16/2023
**Amendment Number:** 000
**Proposal Number:** 2301180
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

The ECR program has a resource coordination hub that is responsible for synthesizing findings across the ECR portfolio, providing technical assistance to ECR projects, promoting national awareness of research contributions from the ECR portfolio, and building the ECR community through PI and special interest meetings. All ECR projects are expected to share their findings with the resource coordination hub, to participate in biennial PI meetings, and other meetings of interest and to be responsive to requests for information from the resource coordination hub. If additional information is needed, contact the cognizant NSF Program Officer.

Fiscal Year 2023 and 2024 budgets have been combined in this award.  It is still the grantee's responsibility to submit an annual project report in accordance with the award terms and conditions.

It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award.  Failure to comply with this condition will result in suspension and/or termination of the award.

The Foundation authorizes the awardee to enter into the proposed subaward arrangement. The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in effect at the time of this award amendment, and contain any special conditions included in this award.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

## AWARD INFORMATION

**Award Number (FAIN):** 2301180
**Award Instrument:** Continuing Grant
**Award Date:** 07/16/2023
**Award Period of Performance:**   Start Date: 08/01/2023    End Date: 07/31/2028
**Project Title:** Cognitive Mechanisms of Guided Instruction in the Early Elementary Years
**Managing Division Abbreviation:** DRL
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-588 EHR Core Research
**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $655,096
**Total Intended Award Amount:** $1,500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $655,096
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $376,538 |
| 2026 | $355,860 |
| 2027 | $112,506 |

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:**                                    **Organization:**
█████████████               ███████████████████           PRESIDENT AND
                                                                                      FELLOWS OF
                                                                                      HARVARD COLLEGE

**co-Principal Investigator:**       **Email:** ██████████████           **Organization:**
████████████                                                                    RUTGERS, THE
                                                                                      STATE UNIVERSITY
                                                                                      OF NEW JERSEY

**co-Principal Investigator:** ▮▮▮▮▮  **Email:** ▮▮▮▮▮

**Organization:**
UNIVERSITY OF
CALIFORNIA, SAN
DIEGO

**co-Principal Investigator:** ▮▮▮▮▮  **Email:** ▮▮▮▮▮

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:**
cbrownmo@nsf.gov
**Phone:** (703) 292-8709

**Awarding Official**
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Managing Program Officer**
**Name:** Michael Ford
**Email:** miford@nsf.gov
**Phone:** (703) 292-5153

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-588 EHR Core Research.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 24.40 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $160,244 |
| B. Other Personnel | |
| Post Doctoral Scholars | |

| | |
|---|---|
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 1.00 |
| Other Professionals Calendar Months | 5.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $21,029 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $11,240 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 2.00 |
| Other Amount | $500 |
| *Total Salaries and Wages (A+B)* | $193,013 |
| **C. Fringe Benefits** | $53,055 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $246,068 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $3,038 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |

NSF_Harvard000649

| G. Other Direct Costs | |
|---|---|
| Materials Supplies | $1,600 |
| Publication Costs | $1,500 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $190,214 |
| Other | $4,500 |
| *Total Other Direct Costs (G)* | $197,814 |
| **H. Total Direct Costs (A Through G)** | **$446,920** |
| **I. Indirect Costs\*** | **$208,176** |
| **J. Total Direct and Indirect Costs (H + I)** | $655,096 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$655,096** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2301180

**Managing Division Abbreviation:** DRL

**Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Frwd Funded
**Amendment Date:** 09/18/2024
**Amendment Number:** 001
**Proposal Number:** 2450422
**Amendment Description:**

The purpose of this amendment is to forward fund scheduled incremental funding to the award in the amount shown below in the Funding Information section.

This amendment includes funds that were originally scheduled to be released in a future fiscal year. It is still the grantee's responsibility to submit an annual project report for each year in accordance with the NSF policies.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2301180
**Award Instrument:** Continuing Grant
**Award Date:** 07/16/2023
**Award Period of Performance:**   Start Date: 08/01/2023     End Date: 07/31/2028
**Project Title:** Cognitive Mechanisms of Guided Instruction in the Early Elementary Years
**Managing Division Abbreviation:** DRL
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-588 EDU Core Research
**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $376,538
**Total Intended Award Amount:** $1,500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,031,634

## PROJECT PERSONNEL



**Principal Investigator:**     **Email:**          **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**     **Email:**          **Organization:** RUTGERS, THE STATE UNIVERSITY

**co-Principal Investigator:**     **Email:**          **Organization:** UNIVERSITY OF CALIFORNIA, SAN DIEGO

**co-Principal Investigator:**     **Email:**          **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tracy N. Shields
**Email:** tshields@nsf.gov
**Phone:** (703) 292-4882

**Awarding Official**
**Name:** Denise M. Martin
**Email:** dmartin@nsf.gov

**Managing Program Officer**
**Name:** Michael Ford
**Email:** miford@nsf.gov
**Phone:** (703) 292-5153

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 12.20 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $83,745 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $12,770 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 1.00 |
| Other Amount | $250 |
| *Total Salaries and Wages (A+B)* | $96,765 |
| **C. Fringe Benefits** | $22,384 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $119,149 |
| **D. Equipment** | $0 |

| | |
|---|---|
| **E. Travel** | |
| Domestic | $2,925 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $3,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $152,839 |
| Other | $5,250 |
| *Total Other Direct Costs (G)* | $161,089 |
| **H. Total Direct Costs (A Through G)** | **$283,163** |
| **I. Indirect Costs\*** | **$93,375** |
| **J. Total Direct and Indirect Costs (H + I)** | $376,538 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$376,538** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000654

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2301246
**Managing Division Abbreviation:** DRL                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 04/29/2023
**Amendment Number:** 000
**Proposal Number:** 2301246
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

Fiscal Year 2023 and 2024 budgets have been combined in this award.  It is still the grantee's responsibility to submit an annual project report in accordance with the award terms and conditions.

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

## AWARD INFORMATION

**Award Number (FAIN):** 2301246
**Award Instrument:** Continuing Grant
**Award Date:** 04/29/2023
**Award Period of Performance:**   Start Date: 05/01/2023     End Date: 04/30/2026
**Project Title:** Collaborative Research: Promoting Math Skills through Playful Communication in the Home Environment
**Managing Division Abbreviation:** DRL
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-588 EHR Core Research
**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $137,579
**Total Intended Award Amount:** $216,238
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $137,579
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $78,659 |

## PROJECT PERSONNEL

**Principal Investigator:** ██████████    **Email:** ██████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2301245 | Y | ██████ | University of Maryland |
| 2301246 | N | ██████ | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov
**Phone:** (703) 292-8709

**Awarding Official**
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Managing Program Officer**
**Name:** Eric Knuth
**Email:** eknuth@nsf.gov
**Phone:**

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended

(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-588 EHR Core Research.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 2.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $42,521 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $26,833 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |

| | |
|---|---|
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $69,354 |
| **C. Fringe Benefits** | $12,054 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $81,408 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$81,408** |
| **I. Indirect Costs\*** | **$56,171** |
| **J. Total Direct and Indirect Costs (H + I)** | $137,579 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$137,579** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|-----------|--------------------|
| MTDC      | 69.0000%           |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

**From:** eknuth@nsf.gov
**Reply To:** eknuth@nsf.gov
**To:** ████████████████████████
**CC:** eknuth@nsf.gov; adapedo@nsf.gov
**Subject:** NSF Approval of Continuing Grant Increment - Award ID – 2301246
**Status:** Sent on Mon 02/24/2025 02:06 PM

Notification of NSF Approval of Additional Funding Support

Award No.  2301246
Amendment No.  001
Division Identifier: DRL
Release Date:  02/24/2025
Released By:  Eric Knuth
Amount:  $78,659
Award End Date:  04/30/2026

As authorized by the original award, the National Science Foundation hereby releases  $78,659  for additional support of the award referenced above.  The award, with this amendment, now totals  $216,238  and will end on  04/30/2026 .

The attached budget indicates the amounts, by categories, on which NSF has based its continued support.

This award is subject to the terms and conditions referenced in the original award notice. The most current version of the terms and conditions can be accessed at: https://www.nsf.gov/awards/managing/award_conditions.jsp?org_NSF .

This award is subject to the Uniform Administrative Requirements, Cost Principles and Audit Requirements for Federal Awards (Uniform Guidance). NSF's implementation of the Uniform Guidance is contained in the Grant Conditions referenced in this award.

Any technical or programmatic questions regarding this notification should be addressed to the cognizant NSF Program Officer:  Eric Knuth , eknuth@nsf.gov ,  (703)292-8402 .

Any award specific questions of an administrative or financial nature should be addressed to the grants official at http://www.nsf.gov/bfa/dga/docs/liaison.pdf .  The cognizant grants official can be identified by associating the three-letter division identifier referenced above with the grants official for that division on the liaison website.

NSF_Harvard000660

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2303486
**Managing Division Abbreviation:** OCE                                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/22/2023
**Amendment Number:** 000
**Proposal Number:** 2303486
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2303486
**Award Instrument:** Standard Grant
**Award Date:** 06/22/2023
**Award Period of Performance:**   Start Date: 07/01/2023    End Date: 06/30/2026
**Project Title:** Warm Pliocene mid-latitude upwelling sites, with implications to future southwestern North America aridity under climate change
**Managing Division Abbreviation:** OCE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-612 Paleo Perspectives on Present and Projected Climate
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $449,535
**Total Intended Award Amount:** $449,535
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $449,535
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███  **Email:** ████████  **Organization:** PRESIDENT
███████                                    AND FELLOWS OF
                                           HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov
**Phone:** (703) 292-4583

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Joseph Carlin
**Email:** jcarlin@nsf.gov
**Phone:** (703) 292-8562

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-612 Paleo Perspectives on Present and Projected Climate.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 2.04 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $58,307 |

| B. Other Personnel | |
|---|---|
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $135,622 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $193,929 |
| **C. Fringe Benefits** | $12,886 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $206,815 |
| **D. Equipment** | $5,000 |
| **E. Travel** | |
| Domestic | $13,503 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |

| | |
|---|---|
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
|    Materials Supplies | $0 |
|    Publication Costs | $15,000 |
|    Consultant Services | $0 |
|    Computer Services | $9,000 |
|    Subawards | $0 |
|    Other | $28,188 |
| *Total Other Direct Costs (G)* | $52,188 |
| **H. Total Direct Costs (A Through G)** | **$277,506** |
| **I. Indirect Costs*** | **$172,029** |
| **J. Total Direct and Indirect Costs (H + I)** | $449,535 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$449,535** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| F&A | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000664

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2303681
**Managing Division Abbreviation:** TI                                          **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/08/2023
**Amendment Number:** 000
**Proposal Number:** 2303681
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 04/14/2023, and email dated 06/07/2023.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

Funds provided by this award include support for "Research Experiences for Undergraduates" in accordance with the NSF program solicitation NSF 22-601.

## AWARD INFORMATION

**Award Number (FAIN):** 2303681
**Award Instrument:** Standard Grant
**Award Date:** 08/08/2023
**Award Period of Performance:**   Start Date: 08/15/2023     End Date: 07/31/2025
**Project Title:** POSE: Phase II: Building the Differential Privacy Ecosystem through OpenDP
**Managing Division Abbreviation:** TI
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-572 Pathways to Enable Open-Source Ecosystems
**Assistance Listing Number(s) and Name(s):** 47.084 NSF Technology, Innovation and Partnerships
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,500,000
**Total Intended Award Amount:** $1,500,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,500,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ▮▮▮▮▮▮▮    **Email:** ▮▮▮▮▮▮▮    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ▮▮▮▮▮▮▮    **Email:** ▮▮▮▮▮▮▮    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ▮▮▮▮▮▮▮    **Email:** ▮▮▮▮▮▮▮    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Austin Torretti
**Email:** atorrett@nsf.gov
**Phone:** (703) 292-4371

**Awarding Official**
**Name:** Willis Phan
**Email:** wiphan@nsf.gov

**Managing Program Officer**
**Name:** Peter S. Atherton
**Email:** patherto@nsf.gov
**Phone:** (703) 292-8772

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-572 Pathways to Enable Open-Source Ecosystems.

## BUDGET

| | |
|---|---|
| **A. Senior Personnel** | |
| Senior Personnel Count | 6.00 |
| Senior Personnel Calendar Months | 3.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $91,461 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 14.00 |
| Other Professionals Calendar Months | 58.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $471,925 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $5,110 |
| **Undergraduate Students** | |